# Exhibit B

## Schedule of Cure Amounts

| COUNTERPARTY | Cure Amt | COUNTERPARTY | Cure Amt |
|---|---|---|---|
| 1498211 ONTARIO LIMITED PREMIER BULK SYSTEMS | $0 | John Curry Inc | $0 |
| 1507953 Ontario Inc Dba Grant Transport | $0 | John F Steadman Jr Dba Acacia Freight Net | $0 |
| 1st Class Transportation | $0 | JOHN N JOHN TRUCKING INC | $0 |
| 422692 ONTARIO LIMITED dba TFX INTERNATIONAL SPECIALIZED | $0 | JOHN R MCLOCHLIN dba J and H TRANSPORT | $0 |
| 473629 Ontario Inc Dba Little Rock Farm Trucking | $0 | John S Marsh Dba Bwm | $0 |
| 4-WAY TRANSPORTATION INC | $0 | Johnson Transport Inc | $0 |
| 548937 Ontario Limited Dba B M D Transportation | $0 | Johnsrud Transport Inc | $0 |
| 557317 BC LTD DBA T LANE TRANSPORTATION & LOGISTICS | $0 | Jon Kress Dba Classic Transport International Inc | $0 |
| 580025 Saskatchewan Ltd Dba Cara-Dawn Transport Ltd | $0 | JONATHAN D STRAWN | $0 |
| 621189 Ontario Inc Dba Larway Traffic Systems | $0 | Jones Brothers Trucking Inc | $0 |
| 651093 ONTARIO LTD | $0 | Jones Express Inc | $0 |
| 9064-4287 QUEBEC INC dba MARTIN ROY TRANSPORT | $0 | Jones Motor Group | $0 |
| A & E TRANSPORTATION INC | $0 | JOSEPH DANIEL STEPHENS DBA STEPHENS TRUKIN | $0 |
| A & M Repairs Inc Dba Smokey Transport | $0 | Joule Yacht Transport Inc | $0 |
| A & P Transportation Inc Dba Natco | $0 | JOY CONE COMPANY | $0 |
| A A A COURIER INC | $0 | K & J Trucking | $0 |
| A C Trucking | $0 | K & T Transport Ltd | $0 |
| A R E Inc | $0 | K L Harring | $0 |
| A To Z Transportation Inc | $0 | K LINE LOGISTICS LLC | $0 |
| A2B4U LOGISTICS INC | $0 | K S & D Rentals Inc Dba K S & D | $0 |
| AA T & W TRANSPORT LLC | $0 | Karriers Inc | $0 |
| AAA Advantage Auto Transport Inc | $0 | KBD TRANSPORTATION | $0 |
| AARONS FREIGHT INC | $0 | K-Dac Enterprises Inc Dba K-Dac Expedite | $0 |
| ABC AUTO REBUILDERS INC DBA ABC TOWING & RECOVERY | $0 | KDK Transport Inc Dba R&R Express Inc | $0 |
| ABC TRANSPORTATION INC | $0 | Kee Bee Express LLC | $0 |
| Abigail's Freight Lines LLC | $0 | Keen | $0 |
| Ables Integrated Freight Llc | $0 | KELLEY TRANSPORTATION | $0 |
| Above Par Leasing Inc | $0 | KENCO GROUP INC | $0 |
| Accelerated Freight Group Inc | $0 | KENNY ADAMS TRUCKING INC | $0 |
| ACCELERATED SERVICES LLC | $0 | Kentucky Flatbeds Llc | $0 |
| ACCURATE TRANSPORTATION INC | $0 | Keystone Transport System Inc | $0 |
| Ace Trucking Co Inc | $0 | KEZMAN TRANSPORTATION SERVICES INC | $0 |
| ACL LLP | $0 | Kinard Trucking Inc | $0 |
| Acme Truck Line Inc | $0 | KINDEL TRANSPORTATION SERVICES INC | $0 |
| Action Resources Inc | $0 | Kindersley Transport Ltd | $0 |
| Adams & Son Trucking Inc | $0 | KING LOGISTICS INC | $0 |
| Adams Trucking Co Inc | $0 | KLAPEC TRUCKING CO | $0 |
| ADM Trucking Inc | $0 | KLEMM TANK LINES | $0 |
| Adrian Trucking | $0 | KM TRUCKING | $0 |
| ADT TRUCKING INC | $0 | Knitney Lines | $0 |
| Advantage Tank Lines Inc | $0 | KNV TRANSPORT LEASING LLC dba S&M EXPRESS | $0 |
| Adventure Transportation Inc | $0 | Koleaseco Inc | $0 |
| Aero Bulk Carrier Inc | $0 | Komgold Trucking | $0 |
| Aeropres Corporation | $0 | KRAFT FOODS GLOBAL INC | $0 |
| AFCO TRANSPORT LLC dba AFCO | $0 | KRAFT PIZZA COMPANY | $0 |
| Air Liquide Industrial US LP | $0 | Kriska Holdings Ltd Dba Kriska Transportation | $0 |
| AIR-LAND TRANSPORT SERVICE INC | $0 | KSM1 INC | $0 |
| Aj Saragusa Jr Trucking Co Inc | $0 | KSR Company Inc | $0 |
| Alabama Motor Express Inc | $0 | Kuhnle Brothers Inc | $0 |
| Alaplex Transportation Inc | $0 | KVK TRANSPORT INC | $0 |

| | | | |
|---|---|---|---|
| Albert Farms Inc | $0 | L & J Moving & Storage Inc | $0 |
| Albritton Farms Inc | $0 | L & S Machinery Express Inc | $0 |
| ALDENCLARK LLC | $0 | L A & A Enterprises Inc | $0 |
| ALEET EXPEDITING LLC | $0 | L A S LEASING INC | $0 |
| Alex Olivas Dba Menoli Express | $0 | L and D Trucking Co | $0 |
| ALH TRANSPORT LLC | $0 | L E Tucker And Son | $0 |
| All Chemical Transport Corp | $0 | L E WALKER TRANSPORT LTD--Company Drivers Only | $0 |
| ALL MODES INC | $0 | LACY TRUCKING CO | $0 |
| All Points Com | $0 | Laidlaw Carriers Bulk Gp Inc | $0 |
| All Points Freight Inc | $0 | Laidlaw Carriers Flatbed Gp Inc | $0 |
| All Pro Freight Carriers Incorporated | $0 | LAIDLAW CARRIERS PCS GP INC | $0 |
| Allen Cameron Dba Drifters Express | $0 | LAIDLAW CARRIERS TANK GP INC | $0 |
| ALLGLASS TRUCKING INC | $0 | Laidlaw Carriers Van Gp Inc | $0 |
| Allon Transportation Services Inc | $0 | LAMBERT TRUCKING LLC | $0 |
| All-Pro Transport Inc | $0 | LAND O FROST INC | $0 |
| ALOE VERA OF AMERICA INC | $0 | Landstar | $0 |
| ALPHA OMEGA DEVELOPMENT INC | $0 | Landstar Inway | $0 |
| ALT TRANSPORT INC | $0 | Landstar Ranger | $0 |
| Alta Transportation | $0 | Lane Freight Inc | $0 |
| Altanic Transportation Inc | $0 | LC TRUCKING LLC | $0 |
| Altimeter Transport Services | $0 | LEE'S TRUCKING INC | $0 |
| Alton Bean Trucking Inc | $0 | Legacy Transportation Group Dba Davis Specialized Carriers | $0 |
| AM PM EXPRESS INC | $0 | LEHTO TRUCKING | $0 |
| American Boat Carriers Inc | $0 | Len Dubois Trucking Inc | $0 |
| American Central Transport, Inc. | $0 | LEO'S AUTOMOTIVE INC | $0 |
| AMERICAN EAGLE | $0 | Lester Coggins Transport | $0 |
| AMERICAN FREIGHT SERVICES INC | $0 | Liberty Linehaul Inc | $0 |
| American International Movers Inc | $0 | Liberty Linehaul West Inc | $0 |
| American Transport Co Inc | $0 | Linden Bulk Transportation Co Inc | $0 |
| AMERICAN TRUCKING | $0 | Linden Bulk Transportation SW LLC | $0 |
| America'S Service Line Inc | $0 | LINKAMERICA EXPEDITED COMPANY | $0 |
| Ameri-Line Incorporated | $0 | LINKAMERICA EXPRESS INC | $0 |
| AmeriState Transportation LLC | $0 | LIQUID LOGISTICS dba CARRIER | $0 |
| Amhof Trucking Inc. | $0 | Liquid Transport Corporation Owner/Operators Only | $0 |
| AMICK TRUCKING INC | $0 | Liquiterminals Ltd | $0 |
| Amy Crawford Dba Arm Tranport Company | $0 | Little Truck Solutions Inc | $0 |
| Anders Trucking Inc | $0 | LMB TRANSPORTATION LLC | $0 |
| Anthony M Brida Inc | $0 | LMR TRUCKING INC | $0 |
| Apex Bulk Commodities Inc | $0 | LOBO EXPRESS INC | $0 |
| Apollo Express Inc | $0 | Locklar Enterprises Inc Dba Executive Delivery Service | $0 |
| Apollo Logistics LLC | $0 | Lodwick Transport Ltd | $0 |
| APOPKA TRANSFER LLC | $0 | LOGISTICS INTERNATIONAL-OHIO INC | $0 |
| Arab Cartage & Express Co Inc | $0 | Lone Star Transportation Inc | $0 |
| Arctic Express Inc | $0 | LONG HAUL TRUCKING INC | $0 |
| Arfsten Transfer Inc | $0 | LOUDON COUNTY TRUCKING INC | $0 |
| ARIES FREIGHT SYSTEMS LP | $0 | LOVELESS TRUCKING LLC | $0 |
| Arizona Pacific Transport Dba Apt Transportation Inc | $0 | LUCHTEFELD TRUCKING INC | $0 |
| ARKANSAS FROZEN FREIGHT INC | $0 | LUTHER LOGISTIC SERVICES LLC | $0 |
| Armstrong Transportation Inc | $0 | Lynden Transport Inc | $0 |
| Arnold Bros Transport Ltd | $0 | LYONS MILL & TIMBER LTD | $0 |
| ARNULFO GONZALEZ dba A GONZALEZ TRUCKING | $0 | M Durrett Dba Durrett Truckin | $0 |
| Arrow Trucking | $0 | M L & C TRUCKING L L C | $0 |
| Atkins Enterprises Llc | $0 | M S A Inc Dba Msa Delivery Service | $0 |
| Atlantic Bulk Carrier Corporation | $0 | M S Molitor Trucking Inc | $0 |
| Atlantic Tank Lines Corporation | $0 | M T S Of Wisconsin Ltd | $0 |
| Atlas Trucking Company Llc | $0 | M.C. Vankampen Trucking Inc | $0 |

| | | | |
|---|---|---|---|
| AUDREY WRIGHT & SCOTT WRIGHT dba FOREVER TRUCKING | $0 | Mabe Trucking Co Inc | $0 |
| AUGGIES AUTO CARRIERS INC | $0 | Mabro | $0 |
| Augie Jones Inc | $0 | Machinery Transport Inc | $0 |
| AUSTIN TUCKER CORPORATION | $0 | Magic Transportation Dba 689786 Ontario Inc | $0 |
| Auto Transport Group Lc Dba Atg | $0 | Magnum Ltd | $0 |
| Auto Transport Service Inc | $0 | Mark Line Distributors Inc | $0 |
| Averitt Express (Truckload and Supply Chain Division) | $0 | MARKS TRANSPORTATION INC | $0 |
| Avondale Trucking Division Dba Avondale Mills | $0 | MARTIN EXPRESS INC | $0 |
| AXIS COMMERCIAL TRANSPORT INC | $0 | Martin Transport Inc | $0 |
| Ayr Motor Express Inc | $0 | Martin Transportation Systems Inc | $0 |
| Azle Group Inc | $0 | Martin Trucking Co Inc | $0 |
| B & B HUGHES TRANSPORTATION | $0 | Marvin Keller Trucking Inc | $0 |
| B & B TRUCKING INC | $0 | Mary Beason Dba Beason Enterprises | $0 |
| B & C TRANSPORT LLC | $0 | Mason Dixon Universal Truckload Services | $0 |
| B & J Transportation Inc | $0 | Mast Trucking Inc | $0 |
| B & J Trucking Service Inc | $0 | MATHIS TRUCKING | $0 |
| B C T Inc | $0 | Matlock And Sons Inc | $0 |
| B C TRUCKING LLC | $0 | Matthews Transportation Llc | $0 |
| B G Transport Llc | $0 | Maumee Express Inc | $0 |
| B L II LOGISTICS LLC | $0 | Mawson And Mawson | $0 |
| B S Xpress Inc | $0 | MAX TRANSPORTATION | $0 |
| B&C Chandler Trucking Inc Dba B&C Trucking | $0 | May Trucking LLC | $0 |
| B&M LOGISTICS CARRIERS LLC | $0 | MC DUBOSE TRUCKING COMPANY INC | $0 |
| Badger Express Inc | $0 | McCord Inc | $0 |
| Bailey West Inc | $0 | Mcgillion Transport Ltd | $0 |
| Bakke's Trucking Ltd | $0 | Mcgriff Transportation Inc | $0 |
| Baldwin Distribution Services Ltd | $0 | Mcguire Transportation Inc | $0 |
| BALL CARRIERS LLC | $0 | Mcguire Trucking Inc Dba Wayne Mcguire Trucking Inc | $0 |
| BALLARD INC DBA BALLARD TRANSFER | $0 | Mcilvaine Trucking Incorporated | $0 |
| BAME ENTERPRISES | $0 | Mckenzie Farms Service Inc Dba Mckenzie Trucking Company | $0 |
| Barbara Bell Dba Bell Trucking | $0 | Mckenzie Tank Lines Inc | $0 |
| BARBER TRUCKING INC | $0 | MCO TRANSPORT INC | $0 |
| Barlow Truck Line Inc. | $0 | MEANS NURSERY INC | $0 |
| Barnes Transportation Services Inc | $0 | Medina Trucking | $0 |
| BARRIER FARMS | $0 | MEGA TRUCKING LLC | $0 |
| BARRY BETTE & LED DUKE INC | $0 | Megatrux Transportation Inc | $0 |
| Basic Service Trucking Inc | $0 | Melling Tool Company | $0 |
| Basra Trucking Inc | $0 | Mercedes Trucking Inc | $0 |
| BASS TRANSPORTATION COMPANY INC | $0 | Mercer Transportation Co. Inc. | $0 |
| Batesville Logistics Inc | $0 | MERCURY TRANSPORTATION SOLUTIONS | $0 |
| Batuc Trucking Llc | $0 | MET TRANSPORT INC | $0 |
| Bavarian Motor Transit LLC | $0 | Meteor Express Inc | $0 |
| Bay Transport Inc | $0 | Metro Express Inc Dba Metro Film Express Inc | $0 |
| Baylor Trucking Inc | $0 | METRO LEASING CO INC | $0 |
| BD EXPRESS INC | $0 | MEXUS TRANSPORT INC | $0 |
| Beacon Transport LLC | $0 | MIAMI TRUCKING INC | $0 |
| Bealine Service Co Inc | $0 | Miarer Transportation | $0 |
| Bee Trucking | $0 | MICHAEL AND TINA BRAUN dba MT EXPRESS | $0 |
| BEELINE EXPRESS | $0 | MICHAEL BATEMAN dba BATEMAN HORSE VANS | $0 |
| Behne Inc | $0 | MICHAEL L CORDERMAN | $0 |
| Bell City Transport Systems | $0 | Mid America Freight Systems Ltd | $0 |
| Bell Trucking Company Co Inc | $0 | Mid South Extrusion Inc | $0 |
| BELLIO TRANS LLC | $0 | Mid South Transport Inc | $0 |
| BEN CLAYTON dba CLAYTON TRUCKING | $0 | MIDLAND TECHNOLOGY INC | $0 |

| Company | Amount | Company | Amount |
|---|---|---|---|
| Benchmark Research And Technology Inc | $0 | Midway Transportation | $0 |
| BENCO SALES INC | $0 | Midway Transportation Inc | $0 |
| Bengal Transportation Services Inc | $0 | MIDWEST TRANSPORT SPECIALISTS INC | $0 |
| Bennett Motor Express | $0 | Midwest Viking Inc | $0 |
| BERNER TRUCKING INC | $0 | Miles L Holden Dba Mlh Trucking | $0 |
| Bert R Hybels Inc | $0 | Mill Creek Equipment Limited Dba Mill Creek Motor Freight | $0 |
| Bess Tank Lines Ltd | $0 | Miller Transporters Inc | $0 |
| BEST TRANSPORT INC | $0 | Miller Truck Lines Inc | $0 |
| Bestway Express Inc | $0 | Mitchell Bros Truck Line Inc | $0 |
| Bgl Livestock Trucking Llc | $0 | MITCHELL TRANSPORT INC | $0 |
| Bhandal Brothers Trucking Inc | $0 | MJA ENTERPRISE LLC | $0 |
| BIG FOOT TRANSPORTATION INC DBA SPEEDWAY | $0 | MJL Trucking Inc. | $0 |
| Big Iron Transport Inc | $0 | MOBILE ADVERTISING COMPANY DBA ITS Logistics | $0 |
| Big Rock Transportation Inc | $0 | MOHAWK CARPET TRANSPORTATION OF GEORGIA LLC | $0 |
| Big Tex Trailer Manufacturing Inc Dba Big Tex Trailer World Inc | $0 | Montana Custom Carriers LLC | $0 |
| Bigbee Transportation Inc | $0 | MOO-LA TRANSPORT INC | $0 |
| Biggers Trucking Inc | $0 | Morgan Southern Inc. | $0 |
| Bilbo Transports Inc | $0 | MORGAN-LEWIS LLC dba QUICKLAND FARM | $0 |
| BILIC TRUCKING LLC | $0 | MORRIS TRUCKING CORPORATION | $0 |
| Bill Thompson Transport Inc Dba FTI | $0 | MORTON TRUCKING INC | $0 |
| Billy Sellers Transport Inc | $0 | Motor City Auto Transport Inc | $0 |
| Bisson Transportation Inc Dba Bisson Moving & Storage | $0 | Motor West Inc | $0 |
| Black Butte Carriers Inc Dba Cherry City Express | $0 | MSJ TRUCKING INC | $0 |
| BLACK HORSE CARRIERS INC | $0 | MUFFET TRUCKING INC | $0 |
| Blackhawk Transport Inc | $0 | Muller Livestock | $0 |
| Blue Bird Ranch Inc | $0 | MUSTANG EXPRESS LTD | $0 |
| Blue Collar Logistics Inc | $0 | N E Iowa Freight Services Inc | $0 |
| Blue Line Distribution Ltd | $0 | NAGLE TOLEDO INC | $0 |
| Blue Mountain Trucking Corporation | $0 | NANCE CARS | $0 |
| Blue Ridge Motor Carriers | $0 | Napa Auto Parts | $0 |
| Blue Rose Transportation Inc | $0 | Napa Transportation Inc | $0 |
| Bobby Lehmann Inc | $0 | Nassau Printing And Machine | $0 |
| BOESDORFER TRUCKING INC | $0 | NATIONAL CARRIERS INC | $0 |
| Bones Transportation Inc. | $0 | National Distributors Leasing | $0 |
| BORCULO GARAGE dba GRASSMID TRANSPORT | $0 | National Freight | $0 |
| BOWLING TRANSPORTATION INC | $0 | National Gypsum Energy Company | $0 |
| Boyd Brothers Transportation, Inc. | $0 | NATIONAL PACKERS EXPRESS INC | $0 |
| BRACO TRANSPORT INC | $0 | NATIONAL TRANSPORTATION SPECIALISTS LLC | $0 |
| Brady Transport Inc | $0 | Nationsbest Carriers Inc. | $0 |
| Brakebush Transportation Inc | $0 | Nationwide Southeast Inc | $0 |
| BRASHER INC | $0 | Neill Duncan Dba R & N Transport | $0 |
| Brass Leasing Inc | $0 | Nema Inc | $0 |
| BRENNTAG MID-SOUTH INC | $0 | Ne-Tex Ag Transportation Inc | $0 |
| Brent H Paynter Dba B&D Enterprises Llc | $0 | NEW DOUGHBOY TRANSPORTATION INC | $0 |
| Brian Kurtz Trucking Ltd | $0 | Newcomb Warehouse Inc | $0 |
| Brisk Transportation | $0 | NEWMAN TRUCKING INC | $0 |
| BRITTAIN TRUCKING CO | $0 | Niagara Logistics | $0 |
| Brittain Trucking Inc | $0 | Nicholson Ventures Ltd | $0 |
| Broadway Express | $0 | NLT, Inc. dba "Next Level Transportation" | $0 |
| BROOKFIELD UNION ENTERPRISES | $0 | NOLAN SMITH & SONS INC DBA REGAL CUSTOM DELIVERY SERVICES | $0 |
| Brookville Carriers Flatbed Gp Inc | $0 | Nolan Transportation Llc | $0 |
| Brookville Carriers Van Gp Inc | $0 | NORMAN FRED TRUCK SERVICE INC | $0 |
| Brothers Auto Transport | $0 | Norman Thomas Trucking | $0 |

| Company | Amount | Company | Amount |
|---|---|---|---|
| BROWARD EXPRESS TRANSPORT INC | $0 | Normandin Transit Inc | $0 |
| BROWN GOBBLE dba GOBBLE TRUCKING CO | $0 | NORSEMEN TRUCKING INC | $0 |
| Brownlee Trucking Inc | $0 | North American Auto Transport Llc | $0 |
| Buchanan Express | $0 | North American Bulk Transport Inc | $0 |
| Buckler Transport Inc. dba "Buckler Transport" | $0 | Northstar Transportation Solutions LLC | $0 |
| Bud Transport | $0 | Ntd Trucking | $0 |
| Bulk Carrier Services Inc | $0 | Nte Transportation Inc | $0 |
| Bulkmatic Transport Co Inc | $0 | NUTRITION TRANSPORTATION SERVICES LLC | $0 |
| Burkhart Enterprises Inc | $0 | Oakley Trucking Inc. | $0 |
| Burns Motor Freight Inc | $0 | Ok Transfer & Storage Inc | $0 |
| Bush Hog LLC | $0 | OLIVER COMMERCIAL SERVICES LLC | $0 |
| Buske Lines Inc | $0 | Omega Trucking Inc | $0 |
| Butler & Co Inc Dba Butler And Company Inc | $0 | On Time Express Inc | $0 |
| C & A Transportation Inc | $0 | ONE SOURCE TRANSPORT LTD dba ONE SOURCE EXPRESS | $0 |
| C & C Delivery Service Inc | $0 | Ontario Inc. dba "Norfab Transportation" | $0 |
| C & J Trucking Inc | $0 | OULDS JO-ANNE KSWACKHAMMER JAMES R | $0 |
| C & S CPT DISTRIBUTION INC | $0 | Overbye Transport Inc | $0 |
| C AND W TRANSPORT | $0 | OWNER OPERATOR INDEPENDENT DRIVERS ASSOCIATION INC | $0 |
| C Bean Transport Inc | $0 | OZARK EMPIRE DISTRIBUTORS INC | $0 |
| C D T Inc | $0 | Ozark Motor Lines | $0 |
| C F CLONINGER TRUCKING II INC | $0 | P & N Transportation & Leasing Inc Dba Service Truck Lines | $0 |
| C M DISTRIBUTION INC | $0 | P & P Transport Inc | $0 |
| C R England | $0 | P D Q Freight Services Inc | $0 |
| C R Sarno Inc. dba "M & S Logistics" | $0 | P E I Inc | $0 |
| C&C Trucking Of Duncan Inc | $0 | PACE MARATHON | $0 |
| C2C TRANSPORT LLC | $0 | Pacer Transport | $0 |
| Cain & Forshee Trucking Llc | $0 | Pacific States Truck Lines Inc | $0 |
| CalArk Inc. | $0 | Packard Transport Inc | $0 |
| Calex Express Inc | $0 | PADEN TRANSPORT SERVICES INC | $0 |
| CALI FRONTIERS INC | $0 | Page Transportation Inc | $0 |
| California Interstate Express Ltd | $0 | Palletized Trucking Inc | $0 |
| CALVIN K TRANSPORTATION LLC | $0 | Palmer Transport Corp | $0 |
| CANTRELL LOGISTICS LLC | $0 | Palmetto State Transportation Co Inc | $0 |
| Capitol Transports Inc | $0 | Pan American Express Co Zero Motor Freight | $0 |
| Car Transport Inc | $0 | Panther II Transportation Inc | $0 |
| Carbon Express Inc | $0 | Paper Logistics Inc | $0 |
| CAREY LEASING LTD | $0 | Parke Cox Trucking Company Inc | $0 |
| CARGO CARRIERS INC | $0 | Patco Transportation Inc | $0 |
| Cargo Transporters | $0 | PATERSON AND PATERSON | $0 |
| CARIBBEAN BLUE LINES INC | $0 | Pathfinder Truck Lines Ltd | $0 |
| Carl M Mcintire Dba M & M Transportation | $0 | Paul Transportation Inc | $0 |
| Carl Munkittrick & Sons Dba Munkittrick Transport Inc | $0 | Payne Transportation Inc | $0 |
| Carlen Transport | $0 | PDQ Transport Inc | $0 |
| CAROLINE TRANSPORT INC | $0 | Pemberton Truck Lines Inc. | $0 |
| Carroll Fulmer | $0 | Pencco Inc | $0 |
| Carson Trucking Inc Dba Carson Trucking | $0 | Peninsula Trucking Inc | $0 |
| Carter Express Inc | $0 | Penske Truck Leasing Co Lp **BIG LOTS ONLY** | $0 |
| Cary Farms Inc | $0 | Penta Transport Inc | $0 |
| Casings Inc | $0 | PERISHABLE DISTRIBUTION SOLUTIONS INC | $0 |
| Castle Trucking | $0 | Perkins Specialized Transportation | $0 |

| | | | |
|---|---|---|---|
| Cat Inc | $0 | PETERS BROTHERS INC | $0 |
| Catskill Express Llc | $0 | PGT Trucking Inc | $0 |
| CCC TRANSPORTATION LLC | $0 | Phenix Transportation Inc | $0 |
| CDN Logistics Inc | $0 | Phillip Joe Reed Dba Koyote Trucking | $0 |
| Cecil Wilkins Trucking Inc | $0 | PI And I Motor Express Inc | $0 |
| Celadon Canada Inc | $0 | Piedmont Express Inc | $0 |
| Celadon Trucking Services | $0 | Piqua Transfer & Storage Company | $0 |
| Central Freight Distributors Ltd | $0 | Piscataqua Trans Inc | $0 |
| Central Hauling Co | $0 | Platinum Express Inc | $0 |
| Champion Auto Carriers Inc | $0 | Pleasant Trucking Inc | $0 |
| CHAMPION DELIVERY INC | $0 | PMW LOGISTICS CORPORATION dba PMW ENTERPRISES | $0 |
| CHANTLER TRANSPORT INC | $0 | POLO TRANSPORTATION INC | $0 |
| CHARLES BAILEY TRUCKING INC | $0 | POOLE'S INCORPORATED | $0 |
| Charles G Lawson Trucking, Inc. | $0 | Pottles | $0 |
| CHARLES GANTT TRUCKING | $0 | PR TRANSPORTATION LLC | $0 |
| Charles L King and Associates Dba Sunset Pacific Transportation | $0 | PRECISE TRUCKING LLC | $0 |
| CHERYL L WEISS | $0 | PRECISION TRANSPORT INC | $0 |
| Chief Express LLC | $0 | Precision Truck Lines Inc | $0 |
| CHOCTAW CARRIERS INC | $0 | Premo Trucking Inc | $0 |
| Christenson Transportation Inc | $0 | Prestera Trucking Inc | $0 |
| CHRISTOPHER KEITH MILLER | $0 | Prickett & Son Inc | $0 |
| Cima Transportation | $0 | Pride Transport Inc | $0 |
| CIRCLE B ENTERPRISES LLC | $0 | PRIEFERT MANUFACTURING CO INC | $0 |
| Circle T Transportation Inc | $0 | PrimeAir | $0 |
| CJF TRUCKING INC | $0 | PRIORITY DELIVERY SERVICE LLC | $0 |
| Clark Equipment Co | $0 | Priority Transportation LLC | $0 |
| Clarke Leasing Co Inc | $0 | Pritchett Trucking Inc | $0 |
| Class I Transport Inc | $0 | Pro Fleet Transportation And Logistics Group LLC | $0 |
| Classic Carriers Inc | $0 | PRO FREIGHT INC | $0 |
| CLASSIC TRANSPORTATION INC | $0 | Pro Transport & Leasing Inc | $0 |
| Classic Trucking Inc | $0 | PRO VISION TRANSPORT INC | $0 |
| CLEAN CAR CONNEXION INC | $0 | Produce Supply Express Inc | $0 |
| Cliff Nichols Ent Inc Dba C & N Express | $0 | Product Line Holdings And Logistics Ltd | $0 |
| Clinch Company Inc | $0 | Progressive Transportation Inc | $0 |
| Closet Maid Corporation | $0 | PROMISE LAND TRANSPORT INC | $0 |
| CLS & Associates Inc | $0 | Purdy Brothers | $0 |
| CMX MOTOR EXPRESS INC | $0 | Q Carriers | $0 |
| Coal City Cob Co Inc | $0 | Quality Carriers Inc | $0 |
| COASTAL PACIFIC XPRESS INC | $0 | Quality Logistics Inc | $0 |
| COLLARD TRANSPORT INC | $0 | Quality Transport Inc | $0 |
| Colonial Freight Systems | $0 | QUALITY TRANSPORTATION INC | $0 |
| Colonial Freight Warehouse Company Inc | $0 | QUALITY WHOLESALE SUPPLY CO | $0 |
| COMTRAK LOGISTICS INC | $0 | QUANTUM LOGISTICS L L C | $0 |
| Conner Transport Inc | $0 | QUEST LINER INC dba GLESS BROS | $0 |
| Connors Refrigerated Transport Inc | $0 | R & G TRANSPORT LTD | $0 |
| Connors Transfer Ltd | $0 | R & R XPRESS INC | $0 |
| Continental Express Inc | $0 | R A Johnson Transportation LLC Dba Johnson Transport | $0 |
| Continental Express Inc | $0 | R B Carriers Inc | $0 |
| Continental Machinery Movers Inc | $0 | R B Humphreys, Inc | $0 |
| CONTINENTAL TRANSPORT INC | $0 | R B M CARRIERS INC | $0 |
| Continental Western Express Inc | $0 | R Bean & Son Transportation Inc | $0 |
| Con-Way Now | $0 | R C S Transportation Llc | $0 |
| Cooley Transport Inc | $0 | R D DUMAIS DBA TEXAS MOVING CO | $0 |
| Coomes Inc | $0 | R E BARNETT & SONS TRUCKING CO | $0 |
| Cooneys Farm Services Ltd | $0 | R E Monson Inc | $0 |
| CORNELL CARRIERS | $0 | R F CHAMBERLAND INC | $0 |
| Cornhusker | $0 | R G Transport Inc | $0 |
| Corporate Transportation | $0 | R G SAWYER LTD | $0 |

| | | | |
|---|---|---|---|
| Country View Trucking Ltd | $0 | R H J Of Mt Airy Inc | $0 |
| Covenant Transport Inc | $0 | R S MAHER & SON INC | $0 |
| Covered Wagon Train Inc | $0 | R V Coleman Trucking Inc | $0 |
| Covered Wagon Trucking Inc | $0 | R. BROWN GOBBLE, JR TRUCKING | $0 |
| Cowen Truck Line Inc | $0 | Ram Transport Inc | $0 |
| Cox Transport Services | $0 | Randall Fletcher Dba Transtar Holdings | $0 |
| COY BROTHERS INC | $0 | RANDALL SMITH TRUCKING CO INC | $0 |
| CRANE EXPRESS INC | $0 | Rapid Freight Systems Inc | $0 |
| Crawford M Burke Dba Burke'S Trucking Inc | $0 | Rapid Service | $0 |
| CRESSLER TRUCKING INC | $0 | Ray O'Neal Dba Grice Webb Trucking | $0 |
| Cross Creek Trucking Inc Dba Cross Creek Trading Company | $0 | RAYCAN TRANSPORT INC | $0 |
| Crum Trucking Inc | $0 | RAYNOR EXPRESS CORP | $0 |
| CTC INC | $0 | RC Moore Inc | $0 |
| Ctc Trucking Inc | $0 | Rcs Transport Llc | $0 |
| Cypress Truck Lines Inc | $0 | Rct Transportation Services Inc | $0 |
| D & D Sexton Inc | $0 | RED RIVER TRANSPORT INC | $0 |
| D & T Transportation Inc | $0 | Refridgerated Transport Express | $0 |
| D and M Express | $0 | Refrigerated Food Express Inc | $0 |
| D D T Inc | $0 | REGAL MARINE INDUSTRIES INC | $0 |
| D L C Transport Inc | $0 | RELIABLE CARE INC | $0 |
| D L WIGGINS TRUCKING | $0 | RFK Transportation | $0 |
| D O S Transportation Inc | $0 | RGS EXPRESS LLC | $0 |
| D R M Services Inc | $0 | RICARDO L BROWN DBA BROWN'S TRANSPORT Inc. | $0 |
| D&D EXPRESS INC | $0 | RICHARD L HODGES INC | $0 |
| Dacco Inc | $0 | Richard Ransom Dba R & I Trucking | $0 |
| Daggett Truck Line | $0 | RICHARD WOLFE TRUCKING INC | $0 |
| Dahlonega Transport Inc. | $0 | Richers Trucking Inc | $0 |
| Dahlsten Truck Line Inc | $0 | RICK'S EQUIPMENT SERVICE INC | $0 |
| Daily Direct L L C | $0 | RIGO ESPINOZA dba J & R LOGISTICS | $0 |
| Daily Express | $0 | Rikks Transport | $0 |
| Dakota Lines Inc | $0 | Rising Sun Express Inc | $0 |
| Dale's Transportation Inc | $0 | Risinger Bros Transfer Inc | $0 |
| DALTON BONTRAGER | $0 | RITTER FEEDS INC | $0 |
| Dan Barclay Inc | $0 | Rivertowne Express Inc | $0 |
| Dan Cline Transport Inc | $0 | Rjb Of Big Stone Inc | $0 |
| Daniel W Lang, dba "Dandy Service Corporation" | $0 | RJW Transport Inc | $0 |
| Daniel W Carr Jr Dba Carr Trucking Company | $0 | RK JACKSON TRUCKING INC | $0 |
| Daniel W Hoffman & Mary A Hoffman dba "Hoffman & Son Trucking" | $0 | RM & J TRANSPORT INC | $0 |
| Dannie Gilder Inc | $0 | RMK OF ILLINOIS INC | $0 |
| DARICA TRUCKING CO INC | $0 | Road Ready Trucking Company Inc | $0 |
| Dart Transit Company | $0 | Robbie D Wood Inc | $0 |
| Dart Trucking Company Inc | $0 | ROBERT B DEPEW dba B&R TRUCKING | $0 |
| Daryl & Sue Ann Buffington Dba Triple D Express | $0 | Robert Bearden Inc | $0 |
| Dashawn LLC | $0 | Robert W Tauke Dba Tauke Transfer | $0 |
| Dat Trading & Sales Co Inc Dba Dat Trucking | $0 | Roberts' Transportation Inc Dba West Texas Express | $0 |
| daUDDER Transport Inc | $0 | Robinson Cartage Company | $0 |
| Dave Meeker Auto Inc | $0 | ROBOTRANSIT INC | $0 |
| David C Neal Dba David Neal Trucking | $0 | ROCK CREEK LOGISTICS LLC | $0 |
| David Riley Trucking | $0 | ROCKHARD TRANSPORTATION INC | $0 |
| DAVID SHERRARD DBA CLASSIC CARRIERS | $0 | Rocking R Transport | $0 |

| | | | |
|---|---|---|---|
| David Story Dba Cedar Creek Farms | $0 | Rocky Mountain Express Inc | $0 |
| Davis Cartage Co | $0 | Roger Henson | $0 |
| Davis Transfer Company Inc | $0 | Rogers Cartage Co Inc | $0 |
| Davis Transport Inc | $0 | ROME QUINN TRUCKING INC | $0 |
| Daybreak Express Inc | $0 | Ron Winter Trucking Inc | $0 |
| Deboer Transportation Inc | $0 | Ronald D Mcbride Dba R & K Express Llc | $0 |
| DEDICATED TRANSPORT LLC | $0 | Rosedale Transport Inc | $0 |
| Dedicated Transportation Llc | $0 | ROWE TRANSFER INC | $0 |
| DEES TRANSPORT LOGISTICS LLC | $0 | Rowland Transportation Inc | $0 |
| Delta Express Inc | $0 | Roy R English Dba English Transport | $0 |
| Demco | $0 | Royal Express Inc | $0 |
| Dennis H Froehlich Dba Froehlich Trucking | $0 | Royal Trucking Co Inc | $0 |
| Dent Truck Lines Inc | $0 | ROYSTER ENTERPRISES INC | $0 |
| DESERT JEWEL LOGISTICS INC | $0 | Rpm Leasing Corporation | $0 |
| Design Transportation Services Inc | $0 | Ruan Transport Corporation | $0 |
| Destinations Express Inc | $0 | Ruby Truck Line Inc | $0 |
| DEWAYNE ROBERTSON dba COOL BREEZE TRUCKING LLC | $0 | RUCKER TRUCKING LLC | $0 |
| DHP TRANSPORTATION INC | $0 | RUMBLE TRUCKING INC | $0 |
| Diamond State Trucking | $0 | Rush Creek Trucking Llc | $0 |
| DIAMOND TRANSPORTATION INC | $0 | Rush Trucking Corporation | $0 |
| Diamond Transportation System Inc | $0 | Rushco Services Inc | $0 |
| Dispatch Services Inc | $0 | RUSHING TRANSPORTATION INC dba P and L Trucking | $0 |
| Distribution Express Inc | $0 | Russell Transport Inc | $0 |
| DISTRIBUTION TECHNOLOGIES INC dba DISTTECH | $0 | Rust & Sons Trucking Inc | $0 |
| DIVERSIFIED HOMEWORX LLC dba JANISTAR TRANSPORT | $0 | RUTH ANN REVELS dba REVELS AND SON TRUCKING | $0 |
| DJ TRUCKING LLC | $0 | RWBT INC | $0 |
| Djl Trucking Ltd | $0 | RWH Trucking Inc. | $0 |
| DMTC, Inc. | $0 | RYBICKI TRUCKING CO INC | $0 |
| Dolphin Line | $0 | Ryder Integrated Logistics Inc | $0 |
| Don Hummer Trucking Corp | $0 | S & M TRUCKING LTD DBA S & M TRUCKING LTD | $0 |
| Don Thomas Construction & Trucking Inc | $0 | S & T Trucking Incorporated | $0 |
| DOUGLAS AND SONS INC | $0 | S Burton & Co Inc | $0 |
| DOUGLAS CHAD MORAN DBA MORAN TRUCKING INC | $0 | S J Transportation Co Inc | $0 |
| Douglas Transportation Inc | $0 | S W T Inc | $0 |
| Doyle Brant Inc | $0 | S Z L, Inc. | $0 |
| DRB TRANSPORT INC | $0 | S&A TRUCKING COMPANY LLC | $0 |
| DRIVEN TRANSPORTATION SERVICES LLC | $0 | SAM JOINER TRUCKING | $0 |
| DTS Truck Division Co | $0 | SAMANIE TRANSPORT INC | $0 |
| DUCKERING'S INTERNATIONAL FREIGHT SERVICES INC | $0 | SAMSON HEAVY HAULING COMPANY INC DBA JONES HEAVY HAULING | $0 |
| DUFOUR PETROLEUM LP dba DUFOUR PETROLEUM | $0 | SAMUEL DAVID MYERS | $0 |
| DUKE TRANSPORTATION LLC | $0 | Samuel E Maye Dba Maye Transport Inc | $0 |
| DUNKIN DONUTS SOUTHEAST DISTRIBUTION CTR INC | $0 | Sandra K Easley Dba Det Company | $0 |
| Dupre Transport | $0 | SANDY HUDSON ENTERPRISES INC dba PIEDMONT EXPRESS SERVICES | $0 |
| DUTCHMAN ENTERPRISES INC | $0 | SARELA EXPRESS INC | $0 |
| DWAIN JOHNSON & SON'S TRUCKING INC | $0 | Sargent Trucking Inc | $0 |
| Dwight Patterson Larry Nobles Dha Patterson Nobles Motor Freight | $0 | Scheckla Co Inc | $0 |
| DYSARTS' TRANSPORTATION INC | $0 | SCHWANS HOME SERVICE INC | $0 |
| E L Farmer & Company | $0 | SCHWEND INC | $0 |
| E & J LEASING INC | $0 | Schwerman Trucking Company | $0 |
| E F Corporation Dba West Motor Freight | $0 | SCOTT TRANSPORTATION INC | $0 |

| Company | Amount | Company | Amount |
|---|---|---|---|
| E G TRUCKING dba AMGEN DISTRIBUTION | $0 | Scott Truck Systems Inc | $0 |
| E T C Inc | $0 | SCOTT'S CARTAGE LLC | $0 |
| Eagle-American Trucking Company Dba Sts | $0 | SCOTT'S TRUCKING LLC dba SCOTT'S TRUCKING | $0 |
| EARLY EXPRESS INC | $0 | SCOTTY B WHITE dba KNIGHT TRANSPORT | $0 |
| East River Lumber And Grain Inc | $0 | Seagate Transportation Services Inc | $0 |
| EBETH EAVES DBA G G TRUCKING | $0 | Seegers Truck Line Inc | $0 |
| Eckhardt Trucking Inc | $0 | Selland Livestock Inc | $0 |
| Ecological Services International Inc | $0 | Seltex Inc Dba Transport Services | $0 |
| Economy Transport | $0 | SEMROW & SON TRUCKING INC | $0 |
| Eddie W Collier Dba Hi-Tech Transport Services | $0 | Senn Freight Lines Inc | $0 |
| Edge Transportation | $0 | Sewell Motor Express Inc | $0 |
| EDI Trucking Inc. | $0 | Sextant Lines Ltd | $0 |
| Edward C Lott | $0 | SEYMOUR TRANSPORT INCORPORATED | $0 |
| Elaine Bergdoll Dba Paul & Sons Trucking Inc | $0 | Shane Transportation Inc | $0 |
| ELDON FREIGHTWAYS INC | $0 | Shark Trucking Inc | $0 |
| Elite Transportation Inc | $0 | SHORT FUSE TRUCKING INC | $0 |
| EMCO EXPRESS LLC | $0 | SHOUN TRUCKING COMPANY INC | $0 |
| Emerson Express Co  Inc | $0 | Signature Freight Inc | $0 |
| Enterprise Transportation | $0 | Simbeck Inc | $0 |
| ENVIROSERVE JV LIMITED PARTNERSHIP | $0 | SIRIUS TRUCKING ENTERPRISES LLC | $0 |
| Equipment Express Inc | $0 | Sitton Motor Lines | $0 |
| ERB International Inc | $0 | SIX NATIONS INC | $0 |
| Eric & Evan Duran Dba Duran Freight Corporation | $0 | Skagit Transportation Inc | $0 |
| Ernest Watson Dba Nestledown Farms Inc | $0 | SLA TRANSPORT INC | $0 |
| Evans Delivery Co Inc | $0 | Slay Transportation Company Inc | $0 |
| Evans Equipment Company Inc | $0 | SM Freight Inc | $0 |
| Excalibur Transportation Group Inc | $0 | SMART TRANSPORTAION SERVICES LLC | $0 |
| EXPEDITE SOLUTIONS LLC | $0 | SMARTWAY LOGISTICS INC | $0 |
| Expedited Delivery Service | $0 | Smith Consulting Inc | $0 |
| Expedited Services  Inc | $0 | Smith Systems Transportation  Inc | $0 |
| EXPLORER TRANSPORT INC | $0 | SMITH TRANSPORTATION SERVICES INC | $0 |
| Express 1 Inc | $0 | Sonny Peterson Trucking | $0 |
| EXTRA TRANSPORTATION & LOGISTIC INC | $0 | SOS Inc. Specialized Over Dimensional | $0 |
| F M T K Holdings Ltd | $0 | South Western Holding Inc | $0 |
| F T SILFIES INC | $0 | SOUTHERN ARIZONA RECOVERY SERVICES INC | $0 |
| Falcon Transport Co | $0 | Southern Auto Transport Services Inc | $0 |
| Fanelli Brothers Trucking Co. | $0 | SOUTHERN CAL TRANSPORT | $0 |
| Far West Freight | $0 | Southern Cal Transport Inc | $0 |
| FARGO CARGO LLC | $0 | Southern Freight Inc | $0 |
| FASTFREIGHT EXPEDITORS LLC | $0 | Southern Refrigerated Transport | $0 |
| Fastline Auto Transport Inc | $0 | SOUTHERN TRANSPORT OF AMERICA INC | $0 |
| FBP INC dba FBP TRANSPORT | $0 | Spann  Transportation  & Logistics Inc Dba Spann Refrigerated Tr | $0 |
| February Fourteen Inc | $0 | Special Event Production  Inc | $0 |
| Fed Ex Custom Critical | $0 | Specialized Machinery Transport Inc | $0 |
| Federal Freight Systems Inc | $0 | Specialized Transport Service Inc | $0 |
| Figgins Transport Ltd | $0 | Specialty Transport Inc | $0 |
| Fikes Truck Line Inc | $0 | SPECTRA TONE PAINT CORPORATION | $0 |
| First Choice Inc. J & S | $0 | SPENCER TRANSPORTATION SPECIALIST LLC | $0 |
| First Fleet Inc. | $0 | Spoerl Trucking Inc | $0 |
| First Response Expedite | $0 | Spring Creek Carriers Inc | $0 |
| First Truck Choice Llc | $0 | Square Transportation Inc | $0 |

| | | | |
|---|---|---|---|
| Fischer Truck & Bus Service Inc | $0 | St Germain Transport Ltee | $0 |
| Fischer Trucking Inc | $0 | Stage Call Corporation | $0 |
| Fitzley Inc | $0 | Stan Koch and Sons Trucking Inc | $0 |
| FLEET TECH BILLING / TRANSNET BILLING COMPANY | $0 | Standard Furniture Transportation Co | $0 |
| FLOORMASTER INC | $0 | Star Fleet | $0 |
| Floyd & Beasley Transfer Co  Inc | $0 | STAT INC | $0 |
| Floyd Auto Transport Llc | $0 | Steel Warehouse Inc | $0 |
| Floyd Wild Inc | $0 | Steelman Transportation Inc | $0 |
| FLUID TRANSPORTS INC | $0 | STEINMETZ TRANSFER COMPANY INC | $0 |
| FLYNN AUTOMOTIVE INC | $0 | STEPHEN CRAIG TRANSPORT | $0 |
| Foltz Trucking Inc | $0 | STEPHEN JOSEPH KNIGHT DBA KNIGHT TRUCKING | $0 |
| Foodliner Inc Dba Quest Logistics | $0 | Steven Barnes | $0 |
| Forbes Hewlett Transport Inc | $0 | Stevens Transport Inc | $0 |
| Fort Transfer Company | $0 | Sti Inc | $0 |
| Fortune Transportation Inc | $0 | STONE METAL PRODUCTS division of ABC SUPPLY | $0 |
| FRANCIS SURACE TRANSPORTATION INC | $0 | STONE PONY TRUCKING LLC | $0 |
| FRANKLIN LOGISTICS COMPANY LLC | $0 | Storey Trucking Co Inc | $0 |
| FRANK'S VACUUM TRUCK SERVICE INC | $0 | Strasburger Trucking Inc | $0 |
| FRATE INC | $0 | STUDSVICK LOGISTICS LLC | $0 |
| FRAZIER TRUCKING CO | $0 | Styline Transportation Inc | $0 |
| FREEDOM TRANSPORTATION SERVICES | $0 | Sudbury Transportation Inc | $0 |
| Freehold Cartage Inc | $0 | Suddath Van Lines | $0 |
| FREHSE TRANSPORTATION INC | $0 | SUE VINJE TRUCKING INC | $0 |
| Freight Systems | $0 | SUGAR FOODS | $0 |
| Fsr Transport Llc | $0 | SULLIVAN&#039;S TRUCKING CO INC | $0 |
| Fst Logistics Inc | $0 | SUMMIT TRANSPORTATION INC DBA SUMMIT TRANSPORTATION | $0 |
| Ftc Transportation Inc | $0 | Sumter Transport Inc | $0 |
| Fw Transportation Inc | $0 | Sunco Carriers | $0 |
| G & B Transport Ltd Dba Unique Auto Transport | $0 | Sundog Travel Ltd | $0 |
| G & M BIGGERS TRUCKING LLC | $0 | Sundown Express Inc | $0 |
| G B A ENTERPRISES LLC | $0 | SUNRISE EXPRESS INC | $0 |
| G B Enterprises Of Flat Rock Llc Dba G B Enterprises Of Flat Roc | $0 | Super K Express | $0 |
| G L C Transportation Inc | $0 | Superior Bulk Logistics Inc Dba Carry Transit | $0 |
| Gainesville Seafood | $0 | Superior Carriers Inc | $0 |
| Gainey Transportation Services Inc | $0 | Superservice | $0 |
| Galasso Trucking Inc | $0 | Sutherland Trucking Inc | $0 |
| GAMM LOGISTICS LLC | $0 | Swift Transportation Co Inc | $0 |
| Gandy Transport Llc | $0 | T & L Trucking Inc | $0 |
| Garber Farms Inc | $0 | T & L Trucking Of Michigan Inc | $0 |
| GARDEN STATE FREEZER INC | $0 | T C I Transportation Services Inc Dba Tci | $0 |
| Garner Trucking Inc | $0 | T C S TRANSPORT INC | $0 |
| Gary Heer Transport Ltd | $0 | T H Transport Inc | $0 |
| Gary Prins Dba Prins Trucking Inc | $0 | T L EXPRESS | $0 |
| Gateway Distribution Inc | $0 | T M  Brown Trucking Inc | $0 |
| GE MOBILE WATER dba GE WATER & PROCESS TECHNOLOGIES | $0 | T W Byrne Transport Inc | $0 |
| Gene Hyde Trucking Company Inc | $0 | Tabet Enterprises Inc Dba Ameritrans | $0 |
| General Delivery Inc | $0 | Tallman Transport Ltd | $0 |
| General Logistics Inc | $0 | Tandem Transport Corp | $0 |
| GENERAL TRANSPORT LLC | $0 | Tango Transport Inc | $0 |
| Genesis Express & Logistics Inc | $0 | Target Trucking Inc | $0 |
| GENIE TRUCKING LINE INC | $0 | Taylor Express Inc | $0 |
| GEORGIA STATE INVESTMENTS dba GSI TRANSPORTATION | $0 | TAYLOR TRANZ INC | $0 |
| GERALD CHILDS AND JASON PHELPS dba J & G TRANSPORT | $0 | Taylor Truck Line Inc | $0 |
| Gerald Taliaferro Dba Holton Livestock Express | $0 | TC Transport Inc | $0 |

| | | | |
|---|---|---|---|
| GERARD P TUMA dba B AND S TIRE SERVICE | $0 | TCSI INC | $0 |
| GIELOW LOGISTICS LLC | $0 | TCT Trucking Inc | $0 |
| GLENN E SMITH dba G S TRUCKING | $0 | Team One Transport | $0 |
| GLOBAL SERVICE ASSOCIATES INC | $0 | TEAM ONE TRANSPORT INC | $0 |
| GLS Transportation, Inc. | $0 | TEEBERRY LOGISTICS LLC | $0 |
| GMH TRANS LLC | $0 | Temperature Controlled Express Inc | $0 |
| GMR Transportation Inc | $0 | TENNANT TRUCK LINES INC | $0 |
| Gnh Trucking Inc | $0 | Tennessee Steel Haulers Inc | $0 |
| Godfrey Trucking Inc | $0 | Terry Palecek Inc | $0 |
| GOE Enterprises Ltd | $0 | Teton Transportation, Inc. | $0 |
| Golden Hawk Transportation Co | $0 | Texas Auto Carriers Inc | $0 |
| Gorski Bulk Transport | $0 | Texas Star Express | $0 |
| Gra Bell Truckline | $0 | TEXMECANA LOGISTICS LLC | $0 |
| Grady W Shives Trucking Inc | $0 | THC GLOBAL INC | $0 |
| GRAMMER INDUSTRIES INCORPORATED | $0 | The Green Line Enterprises Inc | $0 |
| Grand Island Express Inc Owner Operators | $0 | THE POPE GROUP LLC | $0 |
| Grand Travers Trucking Inc | $0 | The Waggoners Trucking | $0 |
| Great Plains Trucking Inc | $0 | Thomas E Keller Trucking Inc | $0 |
| GREATWIDE DEDICATED TRANSPORT LP | $0 | Thom'S Transport Co Inc | $0 |
| GREATWIDE TRUCKLOAD MANAGEMENT AMERICAN TRANS FREIGHT | $0 | THOMSON TRUCKING INC | $0 |
| GREATWIDE TRUCKLOAD MANAGEMENT CHEETAH TRANSPORTATION LLC | $0 | Tidewater Transit Company Inc | $0 |
| GREATWIDE TRUCKLOAD MANAGEMENT DALLAS MAVIS | $0 | TIGER TRANSPORT | $0 |
| Greentree Transportation | $0 | TIMBER PRODUCT OF IRON MOUNTAIN INC | $0 |
| GREGG GOODENOW LTD | $0 | Timber Products Trucking LLC | $0 |
| Gregory D King Dba G D King Trucking | $0 | TIMEX LOGISTIX INC | $0 |
| Groendyke Transport | $0 | TIMOTHY E RUMSEY dba T & A EXPEDITE | $0 |
| Groupe Robert Inc Dba Transport Robert 1973 Ltee | $0 | Titan Transport Ltd | $0 |
| GSN Trucking Corp | $0 | TITUS TRANSPORTATION LP | $0 |
| GST TRANSPORT SYSTEMS LP | $0 | TKX Logistics Inc | $0 |
| GTB Trucking, Inc. | $0 | TLC CARRIERS LTD | $0 |
| Gulf Coast Transport | $0 | TMI TRANSPORT CORPORATION | $0 |
| Gulfstream Express Inc | $0 | TML Logistics Inc | $0 |
| Gulick Trucking Inc | $0 | Tom Hassel Transport Inc Dba Tom Hassel Transport | $0 |
| H & H trucking Inc | $0 | TONY L KOWITZ dba NISTLER KOWITZ LOGGING INC | $0 |
| H & J Transportation Services Inc | $0 | Tonys Diesel Service Inc Dba Tds Trucking | $0 |
| H A FLEET ENTERPRISES LLC dba H A FLEET TRANSPORTATION SERVICE | $0 | Top Grade Trucking Inc | $0 |
| H C Parrish Truck Service Inc | $0 | TOP LINE EXPRESS INC | $0 |
| H C Wiggins Inc | $0 | TOTAL CARGO LOGISTICS INC | $0 |
| H D Edgar Trucking Co Inc | $0 | TRADE WINDS TRANSIT INC | $0 |
| H F COX DBA COX PETROLEUM TRANSPORT | $0 | Tradewind Carriers Inc | $0 |
| H L LAWSON & SON INC | $0 | Tradewinds Transportation Inc. | $0 |
| H L Smith Enterprise Inc Dba Hfs Enterprises | $0 | TRAIL MAX TRUCKING LTD | $0 |
| H T C EXPRESS INC | $0 | Trailer Transport Services Inc | $0 |
| H TRUCKING INC | $0 | TRANS COASTAL TRUCKING LLC | $0 |
| H&P TRUCKING INC | $0 | Transcarriers | $0 |
| Hadleys Trucking Llc | $0 | Transco Lines Inc | $0 |
| HALLWAY TRANSPORT LLC | $0 | Transcontinental Refrigerated Lines | $0 |

| Company | Amount | Company | Amount |
|---|---|---|---|
| HANEFELD BROTHERS INC | $0 | Transit Services Inc | $0 |
| Harden Furniture Inc | $0 | Transland Inc | $0 |
| Hardy Brothers Inc | $0 | Transport Corporation Of America | $0 |
| Harmac Transportation Inc | $0 | Transport Designs Inc | $0 |
| HARMON TRANSPORT INC | $0 | Transport Gilmyr Inc | $0 |
| Harold Dickey Transport Inc | $0 | TRANSPORT LOGISTICS SOLUTIONS INC | $0 |
| HARRIS-CAMDEN TERMINAL EQUIPMENT INC | $0 | Transport N Service Inc | $0 |
| Hartford Trucking Inc | $0 | Transport Perez Inc | $0 |
| Hartley Trucking Company Inc | $0 | Transport Service Company | $0 |
| Harv Wilkening Transport Ltd | $0 | Trans-United Inc | $0 |
| HARWELL TRANSPORT CO INC | $0 | Travelers Transportation Services Inc | $0 |
| Haulmark Trucking Inc | $0 | Traylor Chemical & Supply Co | $0 |
| HAYWOOD TRUCKING INC | $0 | TRI ALEXANDER TRANSPORTATION INC | $0 |
| Hazmat Environmental Group Inc | $0 | TRI LINE CARRIERS GP | $0 |
| HEAD & HEEL TRANSPORTATION INC | $0 | Tri Star Logistics Inc | $0 |
| Heavy Duty Trux | $0 | Tri State Motor Transit | $0 |
| Hedge & Herberg Inc | $0 | TRIAD TRUCKING LLC | $0 |
| Heitsche Trucking | $0 | Triangle Freight Services Ltd | $0 |
| Heritage Dedicated Services Inc | $0 | TRIMAC TRANSPORTATION EAST | $0 |
| Heritage Transport Llc | $0 | Tri-Nations Express Inc | $0 |
| Herlihy Moving & Storage Inc | $0 | Trinity Distribution Services Inc | $0 |
| Herman R Ewell Inc Dba H R Ewell Inc | $0 | Trinity Industries Transportation Inc | $0 |
| Hermann Forwarding Co dba Hermann Transportation | $0 | Trinity Nationwide Carriers Inc | $0 |
| HERRINGTON FARMS INC | $0 | TRINITY TRANSPORT INC | $0 |
| Herron Transport Inc | $0 | Tri-Star Transport LLC | $0 |
| HESTER INC | $0 | Tri-State Delivery Inc | $0 |
| HI-BALL TRUCKING INC | $0 | Tru Pak Moving Systems | $0 |
| HICKS ENTERPRISES | $0 | TRUCK & TRAILER LEASING CORP DAILY RENTAL DIVISION | $0 |
| HIGDON FURNITURE COMPANY | $0 | Truckadyne Transportation Services Inc | $0 |
| High Country Express LLC | $0 | Truscott Inc | $0 |
| Hill Brothers Transportation Inc | $0 | TSA WATSON TRUCKING INC | $0 |
| Hill Grain Inc | $0 | TSD TRANSPORTATION LP | $0 |
| Hilldrup Transfer And Storage | $0 | Tsn Inc | $0 |
| Hiner Transport LLC | $0 | Tst Expedited Services Inc | $0 |
| Hittman Transport Services Inc | $0 | Turbo Dedicated Inc | $0 |
| Hoehn'S D&K Trucking Inc | $0 | Twin City Transportation Inc | $0 |
| HOFFMAN TRANSPORTATION INC | $0 | Twin Lake Trucking Ltd | $0 |
| Hoffmeier Inc | $0 | Two Cousins Trucking Inc Dba Tct Tc Trucking | $0 |
| HOGAN TRANSPORT INC | $0 | U S A Carriers Inc | $0 |
| Hoosier Air Transport Inc | $0 | Ulster Transport Inc | $0 |
| HOOSIER RACING TIRE CORP | $0 | Unique Freight Systems Inc | $0 |
| Hord Trucking Inc | $0 | Unique Performance Inc | $0 |
| Horizon Tank Lines Inc | $0 | United Freight Inc | $0 |
| HORNBACK TRUCKING LLC | $0 | United Logistic Service Inc | $0 |
| Horton Trucking Inc | $0 | United Transport Inc | $0 |
| Hot Freight | $0 | Universal Am Can | $0 |
| Hot Line Freight System Inc | $0 | URSA MAJOR CORPORATION | $0 |
| Hot Shot Express Inc | $0 | Usa Cartage | $0 |
| Hot Transport Inc | $0 | USF Glen Moore Inc | $0 |
| HOTFOOT XPRESS LLC | $0 | V & S Midwest Carriers Corp | $0 |
| Howard Trucking Inc | $0 | VALLEY CITY DISPOSAL | $0 |
| Hudson Transportation, Inc. | $0 | Valley Express Inc | $0 |
| Hutt Trucking Company Inc | $0 | Valley Transportation Services Inc | $0 |
| Hyndman Transport | $0 | VANCE TRANSPORTATION LLC | $0 |
| ICON TRANSPORT INC | $0 | Vesco Specialized Carriers Llc | $0 |

| | | | |
|---|---|---|---|
| Idaho Milk Transport Inc | $0 | VICTORY TRANSPORTATION INCORPORATED | $0 |
| Idleaire Technologies Corp | $0 | VICTORY TRANSPORTATION SYSTEMS INC | $0 |
| IN TOUCH LOGISTIC SERVICES INC | $0 | VISION 7 TRANSPORT | $0 |
| INDUSTRIAL CONTAINER SERVICES-FL LLC | $0 | Volunteer Trucking | $0 |
| Industrial Warehouse Services Inc DBA IWS | $0 | VOODOO TRUCKING LLC | $0 |
| Ingram Trucking | $0 | VTL Express Inc | $0 |
| INGRID RANSOM dba FLORIDA WESTERN | $0 | W C McQUAIDE INC | $0 |
| Integrity Transportation LLC | $0 | W H FITZGERALD INC | $0 |
| International Machine Transport Inc | $0 | W T I Trucking Llc | $0 |
| Interstate Cargo | $0 | Walbert Trucking, Inc. | $0 |
| INTERSTATE VENTURES INC | $0 | Walbon & Company Inc | $0 |
| Inxpress Corporation | $0 | WALTER J SHEETS & SON INC | $0 |
| Iron Tree Trucking Inc | $0 | WAREHIME TRUCKING LLC | $0 |
| J & B Services, Inc. | $0 | Warehouse Associates Lp Dba Warehouse Associates | $0 |
| J & D TRANSPORTATION INC | $0 | Warmka Transport Inc | $0 |
| J & H Trucking Inc | $0 | Warren Gibson Ltd. | $0 |
| J & K Trucking Co | $0 | Washita Freight Systems Inc | $0 |
| J & M TRUCKING LLC | $0 | Wasp Transport Inc | $0 |
| J & R Schugel Trucking Inc-Test Account | $0 | Watkins Transportation Inc | $0 |
| J & S Transportation Llc | $0 | Watkins Trucking Company Inc | $0 |
| J & S TRUCKING INC | $0 | Watsontown Trucking Co | $0 |
| J A T OF FORT WAYNE INC | $0 | Watt & Stewart Trucking Inc | $0 |
| J B Express Inc Dba Trucking Company | $0 | WATTRANS INC | $0 |
| J H O C Inc Dba Premier Transportation | $0 | Wayne L Wilkens Dba Cinway Express | $0 |
| J H Walker Inc Dba J H Walker Trucking | $0 | Wayne Transports Inc | $0 |
| J L SMITH TRUCKING COMPANY | $0 | Wayne-Dalton Corp | $0 |
| J MELTON TRUCKING COMPANY INC | $0 | Wellborn Cabinet Inc | $0 |
| J R Trucking Inc | $0 | WELLBORN FOREST PRODUCTS INC | $0 |
| J T EXPRESS INC | $0 | Wellco Tank Trucks Inc | $0 |
| J T L Trucking Co Inc | $0 | Wesley Mathis Dba Wesley Mathis Trucking | $0 |
| J.D. Associates | $0 | West Side Unlimited Corp | $0 |
| Jack B Kelley Inc | $0 | WESTERN DAIRY TRANSPORT LP | $0 |
| Jack Link Truck Line Inc | $0 | Wheaton Van Lines Inc | $0 |
| JACOBI TRANSPORT INCORPORATED | $0 | WHEELWRIGHT TRUCKING COMPANY INC | $0 |
| JADCO FREIGHT LINES | $0 | WHITE OAK LOGISTICS INC | $0 |
| James A Smith Transportation Inc | $0 | White Transportation Services Inc | $0 |
| James A Tucker | $0 | Wiest Truck Line | $0 |
| James D Tucker & Yvonne L Felter-Tucker Dba T & F Express Inc | $0 | Wild Bohemian Carriers | $0 |
| James E Owen Trucking Inc | $0 | Wiley Sanders | $0 |
| JAMES L PERON dba VIP ENTERPRISES | $0 | William Doak Dba Doak Transport | $0 |
| James L Rushfeldt Dba Rushfeldt Farms | $0 | William F Braun Milk Hauling Inc | $0 |
| JAMES MASON ENTERPRISES INC | $0 | WILLIAM J THOMAS DBA THOMAS TRUCKING | $0 |
| JAMES RONALD BARRENTINE dba JRB TRANSPORTATION INC | $0 | William J Watson Dba Watson Trucking | $0 |
| JAMIN INC | $0 | William N Roberts Dba Roberts Trucking | $0 |
| Janco Ltd | $0 | WILLIAMS EXPRESS INC | $0 |
| Janie B Transportation Inc | $0 | Willis Shaw Express | $0 |
| JD CARRIERS LLC | $0 | Wings Of Eagles Freight Systems Inc | $0 |
| Jeff Heeren Dba Jeff Heeren Trucking | $0 | WINNAME EXPRESS LLC | $0 |
| JERRY OR BARBARA BAKER TRUCKING LLC | $0 | Winnipeg Motor Express Inc | $0 |
| Jerry Wilson Trucking Llc | $0 | Wire Express Inc | $0 |

| | | | |
|---|---|---|---|
| Jes Trucking Inc | $0 | Wisconsin Furniture Llc Dba Custom Shoppe | $0 |
| Jesus M Martinez d/b/a Jessman Transportation | $0 | WISCONSIN LOGISTICS INC | $0 |
| Jet Express Inc | $0 | WITTIG TRANSPORT INC | $0 |
| JEWEL OF MINNESOTA INC | $0 | WLR Co | $0 |
| JFF Transportation Co | $0 | WOOD MANUFACTURING COMPANY INC | $0 |
| Jim Conner Enterprises Inc | $0 | Woodcock Brothers | $0 |
| JIM KANE AUTO TRANSPORT INC | $0 | Woodfield Inc | $0 |
| JIM KEELER ENTERPRISES INC | $0 | WOOSTER MOTOR WAYS INC | $0 |
| JIMI ENTERPRISE INC | $0 | WORK HORSE EXPRESS INC | $0 |
| JJ'S & ASSOCIATES INC | $0 | Wright Transportation Inc | $0 |
| Jk Moving & Storage | $0 | WRIGHT TRANSPORTATION OF BIRMINGHAM INC | $0 |
| Jlj Trucking Inc | $0 | WTI Transport | $0 |
| J-Lynn Inc Dba Jl Transportation | $0 | Wynne Transport Service Inc | $0 |
| JOE TEX XPRESS INC | $0 | Yacht Details LLC | $0 |
| | | Ya-Ya Express Llc | $0 |
| | | YELTONS EXPRESS SERVICES INC | $0 |
| | | York Trucking Inc | $0 |
| | | Zartran Inc | $0 |
| | | Zimmerman Truck Lines Inc | $0 |

| SCHEDULE 1.3 TO NOTICE OF ASSUMPTION | | | |
|---|---|---|---|
| **Vendor Name** | **Agreement Name** | **Service / Product Description** | **Cure Amount** |
| A.I. Credit Corp | | insurance | $0.00 |
| ABC Industries, Inc. | | proprietary ducts (yellow hoses) | $10,350.00 |
| Accounting Resource Group | | accounting temp services | $1,584.00 |
| ACT! | | fleet management software | $0.00 |
| ADP, Inc. | | payroll services | $0.00 |
| Advantage | | IT parts (some custom) | $0.00 |
| Advantage IQ, Inc. | Client Service Agreement | utility consolidator | $870.00 |
| AEP/24002-Ohio Power | | Utility Provider | $2,880.22 |
| AEP/24406-Wheeling Power | | Utility Provider | $1,895.16 |
| AEP/24413/24415-Appalachian Power | | Utility Provider | $766.65 |
| AEP/24413/24415-Appalachian Power | | Utility Provider | $903.02 |
| AEP/24421 Public Service Company of OK | | Utility Provider | $579.82 |
| AEP/24422-Southwestern Electric Power | | Utility Provider | $2,320.04 |
| Alabama Power | | Utility Provider | $1,043.62 |
| Alabama Power | | Utility Provider | $1,747.23 |
| ALLEGHENY POWER - ACCT NUMBERS 1 | | Utility Provider | $758.44 |
| ALLEGHENY POWER - ACCT NUMBERS 1 | | Utility Provider | $915.90 |
| ALLEGHENY POWER - ACCT NUMBERS 1 | | Utility Provider | $744.82 |
| ALLEGHENY POWER - ACCT NUMBERS 1 | | Utility Provider | $637.39 |
| ALLEGHENY POWER - ACCT NUMBERS 1 | | Utility Provider | $1,289.70 |
| AmBridge Energy | | Utility Provider | $8,674.00 |
| Ameren CIPS/66875 | | Utility Provider | $2,831.69 |
| Ameren CIPS/66878 | | Utility Provider | $4,224.92 |
| Ameren UE/66301 | | Utility Provider | $537.30 |
| American Funds | | 401K investment | $0.00 |
| Ameriflex | | FSA Administrator | $0.00 |
| APS/Arizona Public Service | | Utility Provider | $3,272.73 |
| ARIN-American Registry for Internet Numbers | Service Agreement | registration for internet numbers | $0.00 |
| ASAP Software, A Buhrmann Company | | software licenses | $0.00 |
| Astaro | | firewall | $0.00 |

| | | | |
|---|---|---|---|
| | | | $94,818.09 |
| AT&T Corp. | | telecom WAN - 7 accounts | |
| Atlantic City Electric /4875 | | Utility Provider | $7,026.09 |
| Avatier Corporation | | software licenses | $0.00 |
| Bandwidth | | | $0.00 |
| BellSouth | | telecom WAN - legacy contract | $14,415.99 |
| BGE - Baltimore Gas & Electric | | Utility Provider | $5,221.82 |
| BGE - Baltimore Gas & Electric | | Utility Provider | $556.12 |
| Blue Cross Blue Shield Of Tennessee, Inc. | | insurance | $0.00 |
| Business Machines Company (BMC) | | Kyocera support | $0.00 |
| Callaway Electric Cooperative | | Utility Provider | $1,133.46 |
| Cass County Electric Cooperative | | Utility Provider | $1,648.12 |
| Central Georgia Electric | | Utility Provider | $89.04 |
| Central Georgia EMC (elec) | | Utility Provider | $1,412.75 |
| Central Hudson Gas & Electric Co | | Utility Provider | $2,592.98 |
| Central New Mexico Electric Cooperative | | Utility Provider | $1,936.12 |
| CfL, LLC | | land lines | $14,490.00 |
| Champion Energy Services- Account No. 060929024 | | Utility Provider | $4,125.00 |
| Champion Energy Services - Acct 070213001 | | Utility Provider | $3,041.30 |
| Champion Energy Services -Acct 0610182262 | | Utility Provider | $3,462.00 |
| Champion Energy Services - Acct 0707190013 | | Utility Provider | $1,768.00 |
| Champion Energy Services - Acct 0709180001 | | Utility Provider | $3,408.00 |
| Cintas Document Management | Shredding Service Agreement | | $600.00 |
| Cisco Smartnet | | equipment | $0.00 |
| City of Alcoa Utilities, TN | | Utility Provider | $2,294.34 |
| Cognos Corporation | | software license | $0.00 |
| Com Ed | | Utility Provider | $1,598.07 |
| Com Ed | | Utility Provider | $3,243.08 |
| Comdata Network, Inc. | | fuel card processing | $265.00 |
| Constellation NewEnergy/TX | | Utility Provider | $12,066.04 |
| | | | |
| Continental Divide Electric Cooperative | | Utility Provider | $4,106.62 |
| CPS Energy | | Utility Provider | $3,798.00 |
| Custom Tool & Manufacturing, Co. | | Cash Machine Enclosure | $0.00 |
| DameWare Development, LLC | | remote control software | $0.00 |
| Dayton Power & Light | | Utility Provider | $4,079.02 |
| Dayton Power & Light | | Utility Provider | $3,808.53 |
| Dayton Power & Light | | Utility Provider | $3,973.98 |
| DELMARVA POWER DE/MD/VA/17000 | | Utility Provider | $6,019.79 |
| DirecTV, Inc. | Lodging and Institutions SMATV Viewing Agreement | TV services | $130,873.53 |
| DTE Energy/2859/67-069a | | Utility Provider | $721.99 |
| DTE Energy/2859/67-069a | | Utility Provider | $1,987.75 |
| Duke Energy/70516 | | Utility Provider | $2,143.18 |

| | | | |
|---|---|---|---|
| Duke Energy/70516 | | Utility Provider | $2,501.28 |
| Duke Energy/9001076 | | Utility Provider | $1,030.71 |
| EETRAN Leasing, L.L.C. | Master Lease | show truck | $1,899.76 |
| EFS Transportation Services, Inc. | Truck Stop Master Operating Policies | fuel card processing | $0.00 |
| El Paso Electric Company | | Utility Provider | $1,194.92 |
| El Paso Electric Company | | Utility Provider | $1,339.96 |
| El Paso Electric Company | | Utility Provider | $973.00 |
| El Paso Electric Company | | Utility Provider | $2,085.14 |
| Electrical District No. 4 | | Utility Provider | $1,291.54 |
| Entergy Arkansas, Inc./8101 | | Utility Provider | $2,116.87 |
| Entergy Arkansas, Inc./8101 | | Utility Provider | $2,056.78 |
| Entergy Louisiana, Inc./8108 | | Utility Provider | $2,838.72 |
| Entergy Mississippi, Inc./8105 | | Utility Provider | $2,688.48 |
| Entergy Texas, Inc./8104 | | Utility Provider | $1,929.82 |
| Entergy Texas, Inc./8104 | | Utility Provider | $2,221.70 |
| Entergy Texas, Inc./8104 | | Utility Provider | $0.00 |
| Enterprise Fleet Services of TN | | scissor lifts | $5,857.38 |
| ePartners Incorporated | | Microsoft Dynamics SL (Solomon) | $7,942.00 |
| Every Atom, Inc. | License Agreement | marketing partner | $348.00 |
| EyeMed Vision Care | | vision insurance | $0.00 |
| Farmers Electric Coop. Inc., NM | | Utility Provider | $846.32 |
| First Data | Contract | VPN corporate connection quote acceptance | $0.00 |
| Fleet One, L.L.C. | Agreement | merchant service agreement for fuel card | $0.00 |
| Georgia Power | | Utility Provider | $2,500.63 |
| Georgia Power | | Utility Provider | $3,914.70 |
| Georgia Power | | Utility Provider | $1,431.89 |
| Georgia Power | | Utility Provider | $3,981.37 |
| GlobalNet Direct USA, LLC | Professional Services Agreement | software | $0.00 |
| Greenwood Enterprises, LLC | Agreement | purchase & sale of emission reductions | $0.00 |
| GT Partners, LLC | | telecom agent | $0.00 |
| In10sity Interactive | | website hosting and maintenance | $0.00 |
| Infotek, Inc. | | software licenses | $0.00 |
| Inside the Outdoors, LLC | Agreement | marketing partner | $0.00 |
| Internap | | software licenses | $0.00 |
| International Business Machines Corporation (IBM) | Customer Agreement | maintenance for SAN and Blade Center Servers | $0.00 |
| J.J. Keller & Associates, Inc. | Driver Training License Agreement | education service partner | $1,082.00 |
| Jersey Central Power & Light | | Utility Provider | $2,434.71 |
| Johnson Service Group, Inc. | Technical Services Agreement | shop temps pricing agreement | $9,895.00 |
| Kroll Laboratories | | drug testing | $16,016.00 |
| Kroll Risk Consulting | Change of/Addition to Account Form | background checks | $8,440.00 |
| KUB-Knoxville Utilities Board | | Utility Provider | $5,925.14 |
| Lenoir City Utilities Board (LCUB) | | Utility Provider | $1,180.40 |
| Lenoir City Utilities Board (LCUB) | | Utility Provider | $2,876.31 |
| Lenoir City Utilities Board (LCUB) | | Utility Provider | $849.43 |
| Lenoir City Utilities Board (LCUB) | | Utility Provider | $1,603.72 |
| Lenoir City Utilities Board (LCUB) | | Utility Provider | $2,096.40 |
| LodgeNet Entertainment Corporation | Services Agreement | VOD services | $125,944.00 |

| | | | |
|---|---|---|---|
| Main Sequence Technologies, Inc. | | PC Recruiter | $400.00 |
| MainStreet Softworks, Inc. | | Munetra credit card processing software license | $1,047.00 |
| MCI | | telecom | $0.00 |
| Medina Electric Cooperative, Inc. | | Utility Provider | $2,315.98 |
| Meriwether Lewis Electric Cooperative | | Utility Provider | $3,980.34 |
| Message Labs, Inc. | Agreement | email virus scanning | $0.00 |
| Metal Systems Inc. | | equipment centers | $80.00 |
| Metropolitan Life Insurance Company | | LTD, STD and Life Insurance | $0.00 |
| MicroCerv | Customer Service Agreement | wide area network | $2,074.00 |
| Microsoft Licensing, GP | Volume Licensing | software license | $0.00 |
| Modern Tech Mechanical, Inc. | | 3D CAD package | $0.00 |
| Mohave Electric Cooperative | | Utility Provider | $2,798.37 |
| Nashville Electric Service | | Utility Provider | $2,528.91 |
| Nebraska Public Power District | | Utility Provider | $1,495.47 |
| NetPro | | network tool | $369.00 |
| Nevada Power Company | | Utility Provider | $2,864.91 |
| New Braunfels Utilities, TX | | Utility Provider | $1,458.04 |
| NIPSCO - Northern Indiana Public Serv Co | | Utility Provider | $5,504.44 |
| NIPSCO - Northern Indiana Public Serv Co | | Utility Provider | $3,126.03 |
| NIPSCO - Northern Indiana Public Serv Co | | Utility Provider | $1,873.82 |
| Nolin Rural Electric Cooperative | | Utility Provider | $3,152.86 |
| Norris Electric Cooperative | | Utility Provider | $2,926.82 |
| North Little Rock Electric | | Utility Provider | $4,395.96 |
| Ohio Edison | | Utility Provider | $5,781.99 |
| Ohio Edison | | Utility Provider | $2,369.23 |
| Ohio Edison | | Utility Provider | $1,556.09 |
| Ohio Edison | | Utility Provider | $1,924.07 |
| Oklahoma Gas & Electric Service (OG&E) | | Utility Provider | $1,606.71 |
| Oklahoma Gas & Electric Service (OG&E) | | Utility Provider | $1,722.34 |
| Oregon Department Of Energy | Contract | for purchase or service | $0.00 |
| Pacific Gas & Electric | | Utility Provider | $3,041.30 |
| Pacific Gas & Electric | | Utility Provider | $1,207.88 |
| Pacific Gas & Electric | | Utility Provider | $1,860.85 |
| Pacific Gas & Electric | | Utility Provider | $2,842.71 |
| Pacific Gas & Electric | | Utility Provider | $2,569.85 |
| Pacific Gas & Electric | | Utility Provider | $1,594.87 |
| Pacific Gas & Electric | | Utility Provider | $2,248.05 |
| Pacific Gas & Electric | | Utility Provider | $1,122.43 |
| Pacific Power-Rocky Mountain Power | | Utility Provider | $3,088.67 |
| PC Systems (PCS) | | 3 yr warranties purchase w/machines (laptops & desktops) | $0.00 |
| Penelec/3687 | | Utility Provider | $1,461.92 |
| Penelec/3687 | | Utility Provider | $1,828.67 |
| Piedmont Electric Membership Corporation | | Utility Provider | $3,324.06 |
| Pitney Bowes Global Financial | Lease Agreement Addendum | postage machine | $705.00 |
| Pitney Bowes Postage by phone | | postage amount | $3,204.00 |
| Plastic Industries Inc. (PI, Inc.) | | adapters | $28,808.00 |
| PNM Electric & Gas Services | | Utility Provider | $1,798.57 |
| Portland General Electric (PGE) | | Utility Provider | $3,010.58 |
| Portland General Electric (PGE) | | Utility Provider | $2,872.46 |

| | | | |
|---|---|---|---|
| PPL Utilities/Allentown/25222 | | Utility Provider | $2,081.59 |
| PPL Utilities/Allentown/25222 | | Utility Provider | $1,586.55 |
| PPL Utilities/Allentown/25222 | | Utility Provider | $1,542.21 |
| Precision Pier USA, Inc. | Contract for Construction | construction - installs trusses and columns | $0.00 |
| Prescott Water and Light Plant | | Utility Provider | $262.14 |
| Progress Energy/Florida Power Corp | | Utility Provider | $2,474.74 |
| PSE&G-Public Service Elec & Gas Co | | Utility Provider | $3,010.65 |
| Quest Software | | software | $0.00 |
| QuestSoft | | software | $1,502.00 |
| Qwest Communications Corporation | | telecom | $22,215.42 |
| Rappahannock Electric Coop | | Utility Provider | $1,767.03 |
| Red Hat, Inc. | | Linux servers (subscriptions service) | $0.00 |
| Rusco Custom Canopies | | Canopy | $0.00 |
| Screen Media Films, Inc. | License Agreement | marketing partner | $2,202.00 |
| Script Logic | | software licenses | $0.00 |
| South Central Power CO, OH | | Utility Provider | $4,131.95 |
| Southern California Edison | | Utility Provider | $3,654.42 |
| Southern California Edison | | Utility Provider | $3,081.95 |
| Southern California Edison | | Utility Provider | $1,941.75 |
| Space Connections, Inc. | | new site install pricing | $5,186.00 |
| SpaceNet | | software | $0.00 |
| Staley, Inc. | | construction - installs EC, etc. | $3,168.00 |
| Strategic Energy-643249 | | Utility Provider | $3,842.90 |
| Sulphur Springs Valley Elec Coop | | Utility Provider | $1,144.34 |
| Sumter Electric Cooperative, Inc.,FL | | Utility Provider | $2,955.35 |
| Symantec Corporation | | backup software | $4,127.00 |
| TCH, LLC | Merchant Agreement | fuel card processing | $0.00 |
| T-check Systems, Inc. | Merchant Agreement | fuel card processing | $0.00 |
| Tectura | | software license for ReQlogic | $0.00 |
| The Environmental Resource Group/ Winrock | Service Agreement | GHG Registry User | $35.00 |
| The Guardian Life Insurance Company of America | | dental insurance | $0.00 |
| The OpenNMS Group, Inc. | | OSS network monitoring tool | $0.00 |
| Tim Sykes | | 401K investment advice | $0.00 |
| Toledo Edison / 3638 | | Utility Provider | $4,412.93 |
| Toledo Edison / 3638 | | Utility Provider | $5,260.54 |
| TPK Touch Solutions, Inc. | Strategic Partner Agreement | service module components | $11,850.00 |
| Tri-County Electric Cooperative, Inc./IL | | Utility Provider | $1,324.45 |
| Tri-County Electric Cooperative/TX | | Utility Provider | $1,699.05 |
| United Parcel Service (UPS) | | parcel shipping | $42,606.02 |
| United Rentals Northwest, Inc. | | Sissor lift leases | $24,468.44 |
| Val-Tech (formerly All Mold) | | adapters | $33,424.00 |
| Verizon Business Network | Agreement | Utility/WAN | $158,000.75 |
| VMWare, Inc. | | tool to manage virtual machines | $0.00 |
| Washington-St. Tammany Electric, LA | | Utility Provider | $1,111.39 |
| Waterford Technologies, Inc. | | email archiving | $0.00 |

| | Master Services Attachment | IT equipment | $3,305.85 |
|---|---|---|---|
| **World Wide Technologies** | | | |
| **XCEL Energy:Public Service Company of CO** | | Utility Provider | $2,894.68 |
| **XCEL Energy:Southwestern Public Service** | | Utility Provider | $1,188.93 |
| **XCEL Energy:Southwestern Public Service** | | Utility Provider | $1,287.30 |
| | | | |
| **GRANT AGREEMENTS:** | | | |
| | | | |
| **Dynergy Midwest Generation, Inc.** | Grant Agreement | | $0.00 |
| **PA Dept. of Environmental Protection** | Grant Agreement | | $0.00 |
| **North Central TX Council of Gov.** | Grant Agreement | | $0.00 |
| **Southeast Texas Regional Planning** | Grant Agreement | | $0.00 |
| **Texas Commission on Environmental Quality** | Grant Agreement | | $0.00 |
| **Maryland Dept. of Trans.** | Grant Agreement | | $0.00 |
| **Jefferson County, Tennessee** | Grant Agreement | | $0.00 |
| **Texas A & M Research Foundation** | Grant Agreement | | $0.00 |
| **South Coast Air Quality Management District** | Grant Agreement | | $0.00 |
| **San Joaquin Valley Unified Air Pollution Control District** | Grant Agreement | | $0.00 |
| **County of El Paso, El Paso, Texas** | Grant Agreement | | $0.00 |
| **City of Oak Grove, Kentucky** | Grant Agreement | | $0.00 |
| **State of Ohio Department of Development** | Grant Agreement | | $0.00 |
| | | | |